FEAR WADDELL, P.C.
Peter L. Fear, No. 207238
pfear@fearlaw.com
Gabriel J. Waddell, No. 256289
gwaddell@fearlaw.com
Peter A. Sauer, No. 255957
psauer@fearlaw.com
7650 North Palm Avenue, Suite 101
Fresno, California 93711
(559) 436-6575
(559) 436-6580 (fax)

Counsel for CAPITAL FARMS, INC.
  Debtor in Possession

UNITED STATES BANKRUPTCY COURT

EASTERN DISTRICT OF CALIFORNIA - FRESNO DIVISION

| | |
|---|---|
| In re: | Case No. 25-10074-A-12 |
| CAPITAL FARMS, INC., | Chapter 12 |
| | D.C. No. FW-12 |
| Debtor and Debtor-in-Possession. | Date: May 28, 2025<br>Time: 9:30 a.m.<br>Place: Dept. A, Courtroom 11, 5th Floor<br>United States Courthouse<br>2500 Tulare St., Fresno, California<br>Judge: Hon. Jennifer E. Niemann |

**EXHIBITS FOR CHAPTER 12 PLAN DATED APRIL 10, 2025**

**INDEX OF EXHIBITS**

| Exhibit | Title | Page No. |
|---|---|---|
| A | Liquidation Analysis | 2 |
| B | Projected Budget | 4 |

EXHIBIT - 1

# EXHIBIT A

**LIQUIDATION ANALYSIS**
**Capital Farms, Inc.**
Exhibit "A"

| Asset | Value | Liens (est.) | Costs of Liq. | Equity | Notes |
|---|---:|---:|---:|---:|---|
| Laramie | $8,471.00 | | $1,694.20 | $6,776.80 | Est. 20% costs of liquidation |
| Tradesman | $13,487.00 | | $2,697.40 | $10,789.60 | |
| 1500 Crew Cab High County | $23,880.00 | $15,801.85 | $4,776.00 | $3,302.15 | |
| Grape Harvester | $55,000.00 | $55,000.00 | $11,000.00 | $0.00 | |
| KUBOTA RTV-X900RL-A, UV Camo w/ATV Tires/Linrer | $12,000.00 | $12,000.00 | $2,400.00 | $0.00 | |
| Citizens Business Bank. | $58.58 | $58.58 | | $0.00 | |
| Five Star Bank. | $798.35 | $798.35 | | $0.00 | |
| Five Star Bank. | $395.00 | $395.00 | | $0.00 | |
| FSA grant. Value is currently unknown. However, it is based on the higher of 2023 or 2024 gross receipts. | | | | $0.00 | |
| Outstanding crop insurance claim based on the guaranteed vs actual production. Funds should be available the end of January 2025. | $209,998.50 | $209,998.50 | | $0.00 | |
| Two crop insurance claims with Pro Ag Insurance. | $307,970.00 | $307,970.00 | | $0.00 | |
| KUBOTA RTV-X900WL-A, UV worksite w/ATV Tries/Liner | $12,000.00 | $12,000.00 | $2,400.00 | $0.00 | |
| Approximately 18,797 lbs. of almond crops from Jameson Ranch being processed at Bapu Almond Company, Inc. Value estimate based on $2.25 lb. | $42,293.25 | $42,293.25 | | $0.00 | |
| Approximately 444,199 lbs. of almond crops from Brawley property being processed at Campos Bros Farms. Value estimate based on $2.25 lb. | $999,447.75 | $999,447.75 | $999,447.75 | $0.00 | |
| Approximately 744,877 lbs. of almond crops from Brewer, Natomas Ranch, Sankey Ranch, Jameson Ranch, & Baseline Ranch being processed at T.M. Duche Nut Co., Inc. Value estimate based on $2.25 lb. | $1,675,973.25 | $1,675,973.25 | $1,675,973.25 | $0.00 | |
| Approximately 154,668 lbs. of almond crops from East Block, West Block, Sankey Ranch being processed at Vann Family Orchards. Value estimate based on $2.25 lb. | $348,003.00 | $348,003.00 | $174,001.50 | $0.00 | Est. 50% costs of liquidation |
| Farming equipment | $1,081,000.00 | $1,081,000.00 | $216,200.00 | $0.00 | |
| TOTAL | $4,790,775.68 | $4,760,739.53 | | $20,868.55 | |

| | | |
|---|---:|---:|
| **Gross Assets Avail. For Chapter 7 Liquidation** | $4,790,775.68 | |
| **Equity Avail. To Chapter 7 Estate** | $20,868.55 | $20,868.55 |
| | | |
| **Admin Claims** | | |
| Chapter 7 Trustee fees (est.) | $166,973.27 | |
| Chapter 7 Trustee professionals (est.) | $100,000.00 | |
| Chapter 12 CRO Fees | $35,000.00 | |
| Chapter 12 Counsel Fees | $150,000.00 | |
| **Amount Avail. To Priority Claims** | -$296,104.72 | |
| | | |
| Priority Claims | $57,620.55 | (est.) |
| | | |
| **Amount Avail. To Unsecured Claims** | -$353,725.27 | |

The liquidation analysis thus demonstrates that if this case was converted to Chapter 7, no funds would be available for unsecured creditors.

# EXHIBIT B

Capital Farms Inc.
Projected Budget for Plan Payments

| | May-25 | Jun-25 | Jul-25 | Aug-25 | Sep-25 | Oct-25 | Nov-25 | Dec-25 | Jan-26 | Feb-26 | Mar-26 | Apr-26 | May-26 | Jun-26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING INCOME** | | | | | | | | | | | | | | |
| Crop Sales and Crop Insurance | 258,808.50 | 521,000.00 | 100,000.00 | 0.00 | 100,000.00 | 0.00 | 0.00 | 100,000.00 | 749,000.00 | 400,000.00 | 352,746.66 | 793,293.00 | 0.00 | 992,030.17 |
| *FSA Grant Payments* | 44,294.84 | | | | | | | | | 30,000.00 | | | 30,000.00 | |
| *Custom Harvesting Work* | | | | | | | | 114,500.00 | | | | | | |
| *Other/ Interest* | | | | | | | | | | | | | | |
| Processor Advance | | | 150,000.00 | 300,000.00 | 275,000.00 | 300,000.00 | | | | | | | | |
| Total Gross Income | 303,103.34 | 521,000.00 | 250,000.00 | 300,000.00 | 375,000.00 | 300,000.00 | 0.00 | 214,500.00 | 749,000.00 | 430,000.00 | 352,746.66 | 793,293.00 | 30,000.00 | 992,030.17 |
| | | | | | | | | | | | | | | |
| **Cost of Goods Farming** | | | | | | | | | | | | | | |
| PCA & Analysis, Tech Lab | | 3,062.50 | | 500.00 | 3,062.50 | | | | | | | 500.00 | | 3,062.50 |
| Contractor Labor | 11,500.00 | 11,500.00 | 13,500.00 | 73,000.00 | 36,000.00 | 11,500.00 | 8,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 6,000.00 | 11,500.00 | 11,500.00 | 11,500.00 |
| Labor - General | 13,200.00 | 13,200.00 | 13,200.00 | 20,700.00 | 23,200.00 | 13,200.00 | 5,000.00 | 5,000.00 | 5,000.00 | 7,000.00 | 7,000.00 | 13,200.00 | 13,200.00 | 13,200.00 |
| Tree Removal/Replant | | | | | | | | | | | | 4,000.00 | | |
| Farm Equipment Payments | 12,009.57 | | 6,546.19 | | 7,091.46 | | | | | *87,817.18* | | *51,537.64* | | |
| Car & Truck Payments | 2,300.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 |
| Parts & Supplies | 2,000.00 | 2,000.00 | 7,500.00 | 6,000.00 | 6,000.00 | 1,000.00 | 1,000.00 | 375.00 | 375.00 | 2,000.00 | 1,000.00 | 1,500.00 | 2,000.00 | 2,000.00 |
| Machine Hire | | | | | | | | | | | | | | |
| Diesel & Fuel | 5,500.00 | 4,000.00 | 5,500.00 | 6,000.00 | 6,000.00 | 6,000.00 | 5,500.00 | 5,500.00 | 1,000.00 | 1,500.00 | 4,000.00 | 5,500.00 | 5,500.00 | 4,000.00 |
| General Repairs & Maint | 2,000.00 | 2,000.00 | 5,000.00 | 2,000.00 | 5,000.00 | 5,000.00 | 2,000.00 | 2,000.00 | | 500.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 |
| Farm Maintenance Building | | | | | | | | | | | | | | |
| Irrigation Repairs | | | | | | | | | | | | | | |
| Irrigation Parts / Materials | 10,000.00 | 1,000.00 | 1,000.00 | | *1,000.00* | 1,000.00 | | | | | | 1,500.00 | | 1,000.00 |
| Pollination | | | | | | | | | | 165,575.00 | | | | |
| Irrigation Utilities | 27,500.00 | 40,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 27,600.00 | 12,000.00 | 0.00 | 0.00 | 0.00 | 9,700.00 | 20,400.00 | 27,500.00 | 40,000.00 |
| Water Coalition Permit Fees | | 2,000.00 | | | | *2,000.00* | | | | | | | | 2,000.00 |
| District Surface Water Purchases | | 8,000.00 | 8,000.00 | | | | | | | | | | | 8,000.00 |
| Irrigation Transportation / Fuel | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | | | | 200.00 | 200.00 | 200.00 |
| Fertilizers & Applications | 25,940.00 | 51,880.00 | 0.00 | 0.00 | 0.00 | 23,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,967.38 | 61,419.99 | 25,940.00 | 51,880.00 |
| Herbicide Material & Applications | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,040.00 | 0.00 | 16,800.00 | 0.00 | 0.00 |
| Fungicide Material & Applications | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 51,880.00 | 0.00 | 0.00 | 0.00 |
| Pesticide Material & Applications | 59,820.00 | 0.00 | 168,610.00 | 25,740.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 95,020.00 | 59,820.00 | 0.00 |
| Rodent Control | | | | | | | | | | | | | | |
| Winter Sanitation | | | | | | | | | | | | | | |
| Other Costs | | | | | | | | | | | | | | |
| Harvest Hauling | 0.00 | 0.00 | 0.00 | 0.00 | 19,455.00 | 19,455.00 | 19,455.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Harvest Hulling | 0.00 | 0.00 | 0.00 | 0.00 | 38,910.00 | 38,910.00 | 38,910.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Cost of Goods | 171,969.57 | 141,842.50 | 282,056.19 | 187,140.00 | 198,918.96 | 152,365.00 | 95,065.00 | 21,075.00 | 14,375.00 | 284,432.18 | 99,547.38 | 288,077.63 | 150,660.00 | 141,842.50 |
| Annual Expense Increase | | | | | | | | | 431.25 | 8,532.97 | 2,986.42 | 8,642.33 | 4,519.80 | 4,255.28 |
| GROSS PROFIT | 131,133.77 | 379,157.50 | -32,056.19 | 112,860.00 | 176,081.04 | 147,635.00 | -95,065.00 | 193,425.00 | 734,193.75 | 137,034.85 | 250,212.86 | 496,573.04 | -125,179.80 | 845,932.40 |
| | | | | | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | | | | | |
| Accounting | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Permits, Fees, Licenses | | 500.00 | 500.00 | | | | 500.00 | | | 120.00 | | | | 500.00 |
| Dues & Subscriptions | | | | | | | 1,000.00 | | | | | | | |
| Office Supplies & Software | | | | 500.00 | | | | | | | | 500.00 | | |
| DMV Fees | | | | | | 500.00 | 500.00 | | | | | 446.00 | | |
| Bank Fees | 20.00 | 20.00 | 20.00 | 20.00 | 20.00 | 20.00 | 20.00 | 20.00 | 55.00 | 15.00 | 20.00 | 20.00 | 20.00 | 20.00 |
| Consulting Fees CRO | 5,000.00 | 5,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 2,000.00 | 2,000.00 | 500.00 | 500.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Insurance Property Casualty | 0.00 | 7,395.35 | 6,000.00 | 0.00 | 7,589.90 | 6,000.00 | 5,250.00 | 0.00 | | 363.40 | 7,500.00 | | 0.00 | 7,395.35 |
| Insurance Workers Comp | 1,848.00 | 1,848.00 | 1,848.00 | 2,898.00 | 3,248.00 | 1,848.00 | 700.00 | 700.00 | 700.00 | 980.00 | 980.00 | 1,848.00 | 1,848.00 | 1,848.00 |
| Payroll Admin Office | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 10,000.00 | 10,000.00 |
| Payroll Processing Fee | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 |
| Payroll Tax Expense | 2,120.00 | 2,120.00 | 2,120.00 | 2,870.00 | 3,120.00 | 2,120.00 | 1,300.00 | 1,300.00 | 1,300.00 | 1,500.00 | 1,500.00 | 2,120.00 | 2,320.00 | 2,320.00 |
| Telephone / Internet | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 |
| Insurance Crop | 2,006.35 | 2,006.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,941.20 | 29,941.20 | 29,941.20 | 29,941.20 | 29,941.20 | 0.00 |
| Lease / Loan / Ad Prot Payments | 39,493.75 | 39,493.75 | 392,613.70 | 148,554.69 | 185,243.39 | 39,493.75 | 39,493.75 | 39,493.75 | 418,396.63 | 148,554.69 | 184,470.19 | 39,493.75 | 39,493.75 | 39,493.75 |
| Yard Rental | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 |
| Taxes | | | | | | | | | | | | | | |
| Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 89,540.29 | 0.00 | 0.00 | 0.00 | 89,540.29 | 0.00 | 0.00 |

Capital Farms Inc.
Projected Budget for Plan Payments

| | May-25 | Jun-25 | Jul-25 | Aug-25 | Sep-25 | Oct-25 | Nov-25 | Dec-25 | Jan-26 | Feb-26 | Mar-26 | Apr-26 | May-26 | Jun-26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Expense | 60,738.10 | 68,633.45 | 416,351.70 | 168,092.69 | 212,471.29 | 63,231.75 | 61,013.75 | 143,304.04 | 461,142.83 | 192,224.29 | 235,661.39 | 175,159.24 | 86,872.95 | 64,827.10 |
| Annual Expense Increase | | | | | | | | | 13,834.28 | 5,766.73 | 7,069.84 | 5,254.78 | 2,606.19 | 1,944.81 |
| NET OPERATING INCOME | 70,395.67 | 310,524.05 | -448,407.89 | -55,232.69 | -36,390.25 | 84,403.25 | -156,078.75 | 50,120.96 | 259,216.64 | -60,956.16 | 7,481.63 | 316,159.02 | -214,658.94 | 779,160.48 |
| Est. Reserve Account Increase (Decrease) | 70,395.67 | 310,524.05 | -448,407.89 | -55,232.69 | -36,390.25 | 84,403.25 | -156,078.75 | 50,120.96 | 259,216.64 | -60,956.16 | 7,481.63 | 316,159.02 | -214,658.94 | 779,160.48 |
| Est. Monthly Plan Payment | 0.00 | 0.00 | 57,508.97 | 57,508.97 | 57,508.97 | 57,508.97 | 57,508.97 | 57,508.97 | 57,508.97 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 |
| Est. Balance of Reserve Account | 604,497.82 | 915,021.87 | 409,105.01 | 296,363.35 | 202,464.13 | 229,358.41 | 15,770.69 | 8,382.68 | 210,090.35 | 94,589.60 | 47,526.63 | 309,141.07 | 39,937.54 | 764,553.43 |
| PLAN DISTRIBUTIONS | | | | | | | | | | | | | | |
|   Secured Classes | | | | | | | | | | | | | | |
|     Class 2 | 0.00 | 0.00 | 2,401.20 | 2,401.20 | 2,401.20 | 2,401.20 | 2,401.20 | 2,401.20 | 2,401.20 | 2,401.20 | 2,401.20 | 2,401.20 | 2,401.20 | 2,401.20 |
|     Class 5 | 0.00 | 0.00 | 2,924.69 | 2,924.69 | 2,924.69 | 2,924.69 | 2,924.69 | 2,924.69 | 2,924.69 | 2,924.69 | 2,924.69 | 2,924.69 | 2,924.69 | 2,924.69 |
|     Class 6 | 0.00 | 0.00 | 8,573.70 | 8,573.70 | 8,573.70 | 8,573.70 | 8,573.70 | 8,573.70 | 8,573.70 | 8,573.70 | 8,573.70 | 8,573.70 | 8,573.70 | 8,573.70 |
|     Class 7 | 0.00 | 0.00 | 29,760.80 | 29,760.80 | 29,760.80 | 29,760.80 | 29,760.80 | 29,760.80 | 29,760.80 | 29,760.80 | 29,760.80 | 29,760.80 | 29,760.80 | 29,760.80 |
|     Class 8 | 0.00 | 0.00 | 3,541.67 | 3,541.67 | 3,541.67 | 3,541.67 | 3,541.67 | 3,541.67 | 3,541.67 | 3,541.67 | 3,541.67 | 3,541.67 | 3,541.67 | 3,541.67 |
|   Total Paid on Secured Claims | 0.00 | 0.00 | 44,800.85 | 44,800.85 | 44,800.85 | 44,800.85 | 44,800.85 | 44,800.85 | 44,800.85 | 44,800.85 | 44,800.85 | 44,800.85 | 44,800.85 | 44,800.85 |
| Net Available for Unsecured Payments | 0.00 | 0.00 | 12,708.12 | 12,708.12 | 12,708.12 | 12,708.12 | 12,708.12 | 12,708.12 | 12,708.12 | 9,743.74 | 9,743.74 | 9,743.74 | 9,743.74 | 9,743.74 |
|   Unsecured Priority | | | | | | | | | | | | | | |
|     Adminitrative Claims | 0.00 | 0.00 | 8,107.40 | 8,107.40 | 8,107.40 | 8,107.40 | 8,107.40 | 8,107.40 | 8,107.40 | 8,107.40 | 8,107.40 | 8,107.40 | 8,107.40 | 8,107.40 |
|     Priority Tax Claims | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|     Class 11 - Non-Tax Priority | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|     Class 12 - General Unsecured | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|     Chapter 12 Trustee Comp | 0.00 | 0.00 | 4,600.72 | 4,600.72 | 4,600.72 | 4,600.72 | 4,600.72 | 4,600.72 | 4,600.72 | 1,636.34 | 1,636.34 | 1,636.34 | 1,636.34 | 1,636.34 |
| TOTAL PLAN PAYMENTS (incl. Ch. 12 Ttee) | 0.00 | 0.00 | 57,508.97 | 57,508.97 | 57,508.97 | 57,508.97 | 57,508.97 | 57,508.97 | 57,508.97 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 |

Assumptions

| | |
|---|---|
| PRODUCTION PRICE PER LB | 2.60 |
| PRODUCTION LB PER ACRE | |
|   Brewer | 2,000.00 |
|   Senky | 1,500.00 |
|   Baseline | 1,500.00 |
|   Natomas | 1,300.00 |
|   Brawley | 1,800.00 |
|   Jameson | 1,000.00 |
| TOTAL CROP PRODUCTION | |
|   Brewer | 630,000.00 |
|   Senky | 357,000.00 |
|   Baseline | 235,500.00 |
|   Natomas | 205,400.00 |
|   Brawley | 498,600.00 |
|   Jameson | 152,000.00 |
| CROP REVENUE | |
|   Brewer | 1,638,000.00 |
|   Senky | 928,200.00 |
|   Baseline | 612,300.00 |
|   Natomas | 534,040.00 |
|   Brawley | 1,296,360.00 |
|   Jameson | 395,200.00 |
| TOTAL CROP REVENUE | 5,404,100.00 |
| EXPENSES ANNUAL % INCREASE | 3.00% |

Capital Farms Inc.
Projected Budget for Plan Payments

| | Jul-26 | Aug-26 | Sep-26 | Oct-26 | Nov-26 | Dec-26 | Jan-27 | Feb-27 | Mar-27 | Apr-27 | May-27 | Jun-27 | Jul-27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING INCOME** | | | | | | | | | | | | | |
| Crop Sales and Crop Insurance | 992,030.17 | 0.00 | 0.00 | 0.00 | 0.00 | 200,000.00 | 979,916.67 | 979,916.67 | 979,916.67 | 479,916.67 | 779,916.67 | 729,916.67 | 0.00 |
| *FSA Grant Payments* | | | | | | | | | | | | | |
| *Custom Harvesting Work* | | | | | | 114,500.00 | | | | | | | |
| *Other/ Interest* | | | | | | | | | | | | | |
| Processor Advance | | | 250,000.00 | 250,000.00 | | | | | | | | | |
| Total Gross Income | 992,030.17 | 0.00 | 250,000.00 | 250,000.00 | 0.00 | 314,500.00 | 979,916.67 | 979,916.67 | 979,916.67 | 479,916.67 | 779,916.67 | 729,916.67 | 0.00 |
| **Cost of Goods Farming** | | | | | | | | | | | | | |
| PCA & Analysis, Tech Lab | | 500.00 | 3,062.50 | | | | | | | 500.00 | | 3,062.50 | |
| Contractor Labor | 13,500.00 | 73,000.00 | 36,000.00 | 11,500.00 | 8,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 6,000.00 | 11,500.00 | 11,500.00 | 11,500.00 | 13,500.00 |
| Labor - General | 13,200.00 | 20,700.00 | 23,200.00 | 13,200.00 | 5,000.00 | 5,000.00 | 5,000.00 | 7,000.00 | 7,000.00 | 13,200.00 | 13,200.00 | 13,200.00 | 13,200.00 |
| Tree Removal/Replant | | | | | | | | | | 4,000.00 | | | |
| Farm Equipment Payments | | | 7,091.46 | | | | | | | | | | |
| Car & Truck Payments | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 |
| Parts & Supplies | 7,500.00 | 6,000.00 | 6,000.00 | 1,000.00 | 1,000.00 | 375.00 | 375.00 | 2,000.00 | 1,000.00 | 1,500.00 | 2,000.00 | 2,000.00 | 7,500.00 |
| Machine Hire | | | | | | | | | | | | | |
| Diesel & Fuel | 5,500.00 | 6,000.00 | 6,000.00 | 6,000.00 | 5,500.00 | 5,500.00 | 1,000.00 | 1,500.00 | 4,000.00 | 5,500.00 | 5,500.00 | 4,000.00 | 5,500.00 |
| General Repairs & Maint | 5,000.00 | 2,000.00 | 5,000.00 | 5,000.00 | 2,000.00 | 2,000.00 | | 500.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 5,000.00 |
| Farm Maintenance Building | | | | | | | | | | | | | |
| Irrigation Repairs | | | | | | | | | | | | | |
| Irrigation Parts / Materials | 1,000.00 | | *1,000.00* | *1,000.00* | | | | | | 1,500.00 | 28,000.00 | 1,000.00 | 1,000.00 |
| Pollination | | | | | | | | | 165,575.00 | | | | |
| Irrigation Utilities | 50,000.00 | 50,000.00 | 50,000.00 | 27,600.00 | 12,000.00 | 0.00 | 0.00 | 0.00 | 9,700.00 | 20,400.00 | 27,500.00 | 40,000.00 | 50,000.00 |
| Water Coalition Permit Fees | | | | *2,000.00* | | | | | | | | 2,000.00 | |
| District Surface Water Purchases | 8,000.00 | | | | | | | | | | | 8,000.00 | 8,000.00 |
| Irrigation Transportation / Fuel | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | | | | 200.00 | 200.00 | 200.00 | 200.00 |
| Fertilizers & Applications | 0.00 | 0.00 | 0.00 | 26,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,967.38 | 61,419.99 | 25,940.00 | 51,880.00 | 0.00 |
| Herbicide Material & Applications | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,040.00 | 0.00 | 16,800.00 | 0.00 | 0.00 | 0.00 |
| Fungicide Material & Applications | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 63,880.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pesticide Material & Applications | 168,610.00 | 25,740.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 95,020.00 | 59,820.00 | 0.00 | 168,610.00 |
| Rodent Control | | | | | | | | | | | | | |
| Winter Sanitation | | | | | | | | | | | | | |
| Other Costs | | | | | | | | | | | | | |
| Harvest Hauling | 0.00 | 0.00 | 19,455.00 | 19,455.00 | 19,455.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Harvest Hulling | 0.00 | 0.00 | 38,910.00 | 38,910.00 | 38,910.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Cost of Goods | 275,510.00 | 187,140.00 | 198,918.96 | 154,865.00 | 95,065.00 | 21,075.00 | 14,375.00 | 196,615.00 | 111,547.38 | 236,539.99 | 178,660.00 | 141,842.50 | 275,510.00 |
| Annual Expense Increase | 8,265.30 | 5,614.20 | 5,967.57 | 4,645.95 | 2,851.95 | 632.25 | 444.19 | 6,075.40 | 3,446.81 | 7,309.09 | 5,520.59 | 4,382.93 | 8,513.26 |
| GROSS PROFIT | 708,254.87 | -192,754.20 | 45,113.47 | 90,489.05 | -97,916.95 | 292,792.75 | 965,097.48 | 777,226.26 | 864,922.47 | 236,067.59 | 595,736.07 | 583,691.23 | -284,023.26 |
| **Operating Expenses** | | | | | | | | | | | | | |
| Accounting | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Permits, Fees, Licenses | 500.00 | | | | 500.00 | | | 120.00 | | | | 500.00 | 500.00 |
| Dues & Subscriptions | | | | | 1,000.00 | | | | | | | | |
| Office Supplies & Software | | 500.00 | | | | | | | | 500.00 | | | |
| DMV Fees | | | | 500.00 | 500.00 | | | | | 446.00 | | | |
| Bank Fees | 20.00 | 20.00 | 20.00 | 20.00 | 20.00 | 20.00 | 55.00 | 15.00 | 20.00 | 20.00 | 20.00 | 20.00 | 20.00 |
| Consulting Fees CRO | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Insurance Property Casualty | 925.00 | 0.00 | 7,589.90 | 925.00 | 5,250.00 | 0.00 | | 363.40 | 7,500.00 | | 0.00 | 7,395.35 | 925.00 |
| Insurance Workers Comp | 1,848.00 | 2,898.00 | 3,248.00 | 1,848.00 | 700.00 | 700.00 | 700.00 | 980.00 | 980.00 | 1,848.00 | 1,848.00 | 1,848.00 | 1,848.00 |
| Payroll Admin Office | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| Payroll Processing Fee | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 |
| Payroll Tax Expense | 2,320.00 | 3,070.00 | 3,320.00 | 2,320.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,700.00 | 1,700.00 | 2,320.00 | 2,320.00 | 2,320.00 | 2,320.00 |
| Telephone / Internet | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 |
| Insurance Crop | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,941.20 | 29,941.20 | 29,941.20 | 29,941.20 | 29,941.20 | 0.00 | 0.00 |
| Lease / Loan / Ad Prot Payments | 392,613.70 | 148,554.69 | 185,243.39 | 39,493.75 | 39,493.75 | 39,493.75 | 418,396.63 | 148,554.69 | 184,470.19 | 39,493.75 | 39,493.75 | 39,493.75 | 392,613.70 |
| Yard Rental | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 |
| Taxes | | | | | | | | | | | | | |
| Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 89,540.29 | 0.00 | 0.00 | 0.00 | 89,540.29 | 0.00 | 0.00 | 0.00 |

Capital Farms Inc.
Projected Budget for Plan Payments

| | Jul-26 | Aug-26 | Sep-26 | Oct-26 | Nov-26 | Dec-26 | Jan-27 | Feb-27 | Mar-27 | Apr-27 | May-27 | Jun-27 | Jul-27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Expense | 411,476.70 | 168,292.69 | 212,671.29 | 58,356.75 | 62,213.75 | 144,504.04 | 463,842.83 | 194,924.29 | 237,861.39 | 177,359.24 | 86,872.95 | 64,827.10 | 411,476.70 |
| Annual Expense Increase | 12,344.30 | 5,048.78 | 6,380.14 | 1,750.70 | 1,866.41 | 4,335.12 | 14,332.74 | 6,023.16 | 7,349.92 | 5,480.40 | 2,684.37 | 2,003.16 | 12,714.63 |
| NET OPERATING INCOME | 284,433.87 | -366,095.67 | -173,937.96 | 30,381.60 | -161,997.11 | 143,953.59 | 486,921.91 | 576,278.81 | 619,711.17 | 53,227.95 | 506,178.75 | 516,860.98 | -708,214.59 |
| Est. Reserve Account Increase (Decrease) | 284,433.87 | -366,095.67 | -173,937.96 | 30,381.60 | -161,997.11 | 143,953.59 | 486,921.91 | 576,278.81 | 619,711.17 | 53,227.95 | 506,178.75 | 516,860.98 | -708,214.59 |
| Est. Monthly Plan Payment | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 |
| Est. Balance of Reserve Account | 994,442.71 | 573,802.45 | 345,319.90 | 321,156.91 | 104,615.21 | 194,024.21 | 626,401.53 | 1,148,135.75 | 1,713,302.33 | 1,711,985.69 | 2,163,619.84 | 2,625,936.23 | 1,863,177.05 |
| PLAN DISTRIBUTIONS | | | | | | | | | | | | | |
|   Secured Classes | | | | | | | | | | | | | |
|     Class 2 | 2,401.20 | 2,401.20 | 2,401.20 | 2,401.20 | 2,401.20 | 2,401.20 | 2,401.20 | 2,401.20 | 2,401.20 | 2,401.20 | 2,401.20 | 2,401.20 | 2,401.20 |
|     Class 5 | 2,924.69 | 2,924.69 | 2,924.69 | 2,924.69 | 2,924.69 | 2,924.69 | 2,924.69 | 2,924.69 | 2,924.69 | 2,924.69 | 2,924.69 | 2,924.69 | 2,924.69 |
|     Class 6 | 8,573.70 | 8,573.70 | 8,573.70 | 8,573.70 | 8,573.70 | 8,573.70 | 8,573.70 | 8,573.70 | 8,573.70 | 8,573.70 | 8,573.70 | 8,573.70 | 8,573.70 |
|     Class 7 | 29,760.80 | 29,760.80 | 29,760.80 | 29,760.80 | 29,760.80 | 29,760.80 | 29,760.80 | 29,760.80 | 29,760.80 | 29,760.80 | 29,760.80 | 29,760.80 | 29,760.80 |
|     Class 8 | 3,541.67 | 3,541.67 | 3,541.67 | 3,541.67 | 3,541.67 | 3,541.67 | 3,541.67 | 3,541.67 | 3,541.67 | 3,541.67 | 3,541.67 | 3,541.67 | 3,541.67 |
|   Total Paid on Secured Claims | 44,800.85 | 44,800.85 | 44,800.85 | 44,800.85 | 44,800.85 | 44,800.85 | 44,800.85 | 44,800.85 | 44,800.85 | 44,800.85 | 44,800.85 | 44,800.85 | 44,800.85 |
| Net Available for Unsecured Payments | 9,743.74 | 9,743.74 | 9,743.74 | 9,743.74 | 9,743.74 | 9,743.74 | 9,743.74 | 9,743.74 | 9,743.74 | 9,743.74 | 9,743.74 | 9,743.74 | 9,743.74 |
|   Unsecured Priority | | | | | | | | | | | | | |
|     Adminitrative Claims | 8,107.40 | 8,107.40 | 8,107.40 | 8,107.40 | 8,107.40 | 8,107.40 | 4,066.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|     Priority Tax Claims | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,040.62 | 8,107.40 | 8,107.40 | 8,107.40 | 8,107.40 | 8,107.40 | 8,107.40 |
|     Class 11 - Non-Tax Priority | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|     Class 12 - General Unsecured | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|     Chapter 12 Trustee Comp | 1,636.34 | 1,636.34 | 1,636.34 | 1,636.34 | 1,636.34 | 1,636.34 | 1,636.34 | 1,636.34 | 1,636.34 | 1,636.34 | 1,636.34 | 1,636.34 | 1,636.34 |
| TOTAL PLAN PAYMENTS (incl. Ch. 12 Ttee) | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 |

Assumptions
  PRODUCTION PRICE PER LB     2.25
  PRODUCTION LB PER ACRE

| | |
|---|---|
| Brewer | 2,300.00 |
| Senky | 2,000.00 |
| Baseline | 1,800.00 |
| Natomas | 1,600.00 |
| Brawley | 2,500.00 |
| Jameson | 1,800.00 |

TOTAL CROP PRODUCTION

| | |
|---|---|
| Brewer | 724,500.00 |
| Senky | 476,000.00 |
| Baseline | 282,600.00 |
| Natomas | 252,800.00 |
| Brawley | 692,500.00 |
| Jameson | 273,600.00 |

CROP REVENUE

| | |
|---|---|
| Brewer | 1,630,125.00 |
| Senky | 1,071,000.00 |
| Baseline | 635,850.00 |
| Natomas | 568,800.00 |
| Brawley | 1,558,125.00 |
| Jameson | 615,600.00 |
| TOTAL CROP REVENUE | 6,079,500.00 |

EXPENSES ANNUAL % INCREASE     3.00%

Capital Farms Inc.
Projected Budget for Plan Payments

| | Aug-27 | Sep-27 | Oct-27 | Nov-27 | Dec-27 | Jan-28 | Feb-28 | Mar-28 | Apr-28 | May-28 | Jun-28 | Jul-28 | Aug-28 | Sep-28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING INCOME** | | | | | | | | | | | | | | |
| Crop Sales and Crop Insurance | 0.00 | 0.00 | 0.00 | 0.00 | 200,000.00 | 1,053,566.67 | 1,053,566.67 | 1,053,566.67 | 1,053,566.67 | 1,053,566.67 | 1,053,566.67 | 0.00 | 0.00 | 0.00 |
| *FSA Grant Payments* | | | | | | | | | | 30,000.00 | | | | |
| *Custom Harvesting Work* | | | | | 114,500.00 | | | | | | | | | |
| *Other/ Interest* | | | | | | | | | | | | | | |
| Processor Advance | | | | | | | | | | | | | | |
| Total Gross Income | 0.00 | 0.00 | 0.00 | 0.00 | 314,500.00 | 1,053,566.67 | 1,053,566.67 | 1,053,566.67 | 1,053,566.67 | 1,083,566.67 | 1,053,566.67 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | | | |
| **Cost of Goods Farming** | | | | | | | | | | | | | | |
| PCA & Analysis, Tech Lab | 500.00 | 3,062.50 | | | | 3,062.50 | | 3,062.50 | 500.00 | | 3,062.50 | | 500.00 | 3,062.50 |
| Contractor Labor | 73,000.00 | 36,000.00 | 11,500.00 | 8,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 6,000.00 | 11,500.00 | 11,500.00 | 11,500.00 | 13,500.00 | 73,000.00 | 36,000.00 |
| Labor - General | 20,700.00 | 23,200.00 | 13,200.00 | 5,000.00 | 5,000.00 | 5,000.00 | 7,000.00 | 7,000.00 | 13,200.00 | 13,200.00 | 13,200.00 | 13,200.00 | 20,700.00 | 23,200.00 |
| Tree Removal/Replant | | | | | | | | | | 5,000.00 | | | | |
| Farm Equipment Payments | | 7,091.46 | | | | | | | | | | | | |
| Car & Truck Payments | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 |
| Parts & Supplies | 6,000.00 | 6,000.00 | 1,000.00 | 1,000.00 | 375.00 | 375.00 | 2,000.00 | 1,000.00 | 1,500.00 | 2,000.00 | 2,000.00 | 7,500.00 | 6,000.00 | 6,000.00 |
| Machine Hire | | | | | | | | | | | | | | |
| Diesel & Fuel | 6,000.00 | 6,000.00 | 6,000.00 | 5,500.00 | 5,500.00 | 1,000.00 | 1,500.00 | 4,000.00 | 5,500.00 | 5,500.00 | 4,000.00 | 5,500.00 | 6,000.00 | 6,000.00 |
| General Repairs & Maint | 2,000.00 | 5,000.00 | 5,000.00 | 2,000.00 | 2,000.00 | | 500.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 5,000.00 | 2,000.00 | 5,000.00 |
| Farm Maintenance Building | | | | | | | | | | | | | | |
| Irrigation Repairs | | | | | | | | | | | | | | |
| Irrigation Parts / Materials | | 1,000.00 | 1,000.00 | | | | | | 1,500.00 | | 1,000.00 | 1,000.00 | | 1,000.00 |
| Pollination | | | | | | | | 165,575.00 | | | | | | |
| Irrigation Utilities | 50,000.00 | 50,000.00 | 27,600.00 | 12,000.00 | 0.00 | 0.00 | | 9,700.00 | 20,400.00 | 27,500.00 | 40,000.00 | 50,000.00 | 50,000.00 | 50,000.00 |
| Water Coalition Permit Fees | | | 2,000.00 | | | | | | | | 2,000.00 | | | |
| District Surface Water Purchases | | | | | | | | | | | 8,000.00 | 8,000.00 | | |
| Irrigation Transportation / Fuel | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | | | | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| Fertilizers & Applications | 0.00 | 0.00 | 26,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,940.00 | 61,419.99 | 25,940.00 | 51,880.00 | 0.00 | 0.00 | 0.00 |
| Herbicide Material & Applications | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,040.00 | 0.00 | 16,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Fungicide Material & Applications | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 63,880.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pesticide Material & Applications | 25,740.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 95,020.00 | 59,820.00 | 0.00 | 168,610.00 | 25,740.00 | 0.00 |
| Rodent Control | | | | | | | | | | | | | | |
| Winter Sanitation | | | | | | | | | | | | | | |
| Other Costs | | | | | | | | | | | | | | |
| Harvest Hauling | 0.00 | 19,455.00 | 19,455.00 | 19,455.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19,455.00 |
| Harvest Hulling | 0.00 | 38,910.00 | 38,910.00 | 38,910.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38,910.00 |
| Total Cost of Goods | 187,140.00 | 198,918.96 | 154,865.00 | 95,065.00 | 21,075.00 | 17,437.50 | 196,615.00 | 125,582.50 | 237,539.99 | 150,660.00 | 141,842.50 | 275,510.00 | 187,140.00 | 191,827.50 |
| Annual Expense Increase | 5,782.63 | 6,146.60 | 4,785.33 | 2,937.51 | 651.22 | 554.98 | 6,257.67 | 3,996.91 | 7,560.19 | 4,795.06 | 4,514.42 | 8,768.66 | 5,956.10 | 6,105.29 |
| GROSS PROFIT | -192,922.63 | -205,065.56 | -159,650.33 | -98,002.51 | 292,773.78 | 1,035,574.18 | 850,694.00 | 923,987.25 | 808,466.49 | 928,111.61 | 907,209.75 | -284,278.66 | -193,096.10 | -197,932.79 |
| | | | | | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | | | | | |
| Accounting | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Permits, Fees, Licenses | | | | 500.00 | | | 120.00 | | | | | 500.00 | 500.00 | |
| Dues & Subscriptions | | | | 1,000.00 | | | | | | | | | | |
| Office Supplies & Software | 500.00 | | | | | | | | 500.00 | | | | 500.00 | |
| DMV Fees | | | 500.00 | 500.00 | | | | | 446.00 | | | | | |
| Bank Fees | 20.00 | 20.00 | 20.00 | 20.00 | 20.00 | 55.00 | 15.00 | 20.00 | 20.00 | 20.00 | 20.00 | 20.00 | 20.00 | 20.00 |
| Consulting Fees CRO | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Insurance Property Casualty | 0.00 | 7,589.90 | 925.00 | 5,250.00 | 0.00 | | 363.40 | 7,500.00 | | 0.00 | 7,395.35 | 925.00 | 0.00 | 7,589.90 |
| Insurance Workers Comp | 2,898.00 | 3,248.00 | 1,848.00 | 700.00 | 700.00 | 700.00 | 980.00 | 980.00 | 1,848.00 | 1,848.00 | 1,848.00 | 1,848.00 | 2,898.00 | 3,248.00 |
| Payroll Admin Office | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| Payroll Processing Fee | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 |
| Payroll Tax Expense | 3,070.00 | 3,320.00 | 2,320.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,700.00 | 1,700.00 | 2,320.00 | 2,320.00 | 2,320.00 | 2,320.00 | 3,070.00 | 3,320.00 |
| Telephone / Internet | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 |
| Insurance Crop | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,941.20 | 29,941.20 | 29,941.20 | 29,941.20 | 29,941.20 | 29,941.20 | 0.00 | 0.00 | 0.00 |
| Lease / Loan / Ad Prot Payments | 148,554.69 | 185,243.39 | 39,493.75 | 39,493.75 | 39,493.75 | 418,396.63 | 148,554.69 | 184,470.19 | 39,493.75 | 39,493.75 | 39,493.75 | 392,613.70 | 148,554.69 | 185,243.39 |
| Yard Rental | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 |
| Taxes | | | | | | | | | | | | | | |
| Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 | 89,540.29 | 0.00 | 0.00 | 0.00 | 89,540.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Capital Farms Inc.
Projected Budget for Plan Payments

| | Aug-27 | Sep-27 | Oct-27 | Nov-27 | Dec-27 | Jan-28 | Feb-28 | Mar-28 | Apr-28 | May-28 | Jun-28 | Jul-28 | Aug-28 | Sep-28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Expense | 168,292.69 | 212,671.29 | 58,356.75 | 62,213.75 | 144,504.04 | 463,842.83 | 194,924.29 | 237,861.39 | 177,359.24 | 86,872.95 | 64,827.10 | 411,476.70 | 168,292.69 | 212,671.29 |
| Annual Expense Increase | 5,200.24 | 6,571.54 | 1,803.22 | 1,922.40 | 4,465.17 | 14,762.73 | 6,203.86 | 7,570.41 | 5,644.81 | 2,764.91 | 2,063.25 | 13,096.07 | 5,356.25 | 6,768.69 |
| NET OPERATING INCOME | -366,415.56 | -424,308.39 | -219,810.30 | -162,138.66 | 143,804.57 | 556,968.63 | 649,565.86 | 678,555.45 | 625,462.44 | 838,473.76 | 840,319.39 | -708,851.43 | -366,745.05 | -417,372.77 |
| Est. Reserve Account Increase (Decrease) | -366,415.56 | -424,308.39 | -219,810.30 | -162,138.66 | 143,804.57 | 556,968.63 | 649,565.86 | 678,555.45 | 625,462.44 | 838,473.76 | 840,319.39 | -708,851.43 | -366,745.05 | -417,372.77 |
| Est. Monthly Plan Payment | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 |
| Est. Balance of Reserve Account | 1,442,216.90 | 963,363.92 | 689,009.03 | 472,325.78 | 561,585.76 | 1,064,009.80 | 1,659,031.06 | 2,283,041.92 | 2,853,959.77 | 3,637,888.94 | 4,423,663.74 | 3,660,267.72 | 3,238,978.09 | 2,767,060.72 |
| **PLAN DISTRIBUTIONS** | | | | | | | | | | | | | | |
| Secured Classes | | | | | | | | | | | | | | |
| Class 2 | 2,401.20 | 2,401.20 | 2,401.20 | 2,401.20 | 2,401.20 | 2,401.20 | 2,401.20 | 2,401.20 | 2,401.20 | 2,401.20 | 2,401.20 | 2,401.20 | 2,401.20 | 2,401.20 |
| Class 5 | 2,924.69 | 2,924.69 | 2,924.69 | 2,924.69 | 2,924.69 | 2,924.69 | 2,924.69 | 2,924.69 | 2,924.69 | 2,924.69 | 2,924.69 | 2,924.69 | 2,924.69 | 2,924.69 |
| Class 6 | 8,573.70 | 8,573.70 | 8,573.70 | 8,573.70 | 8,573.70 | 8,573.70 | 8,573.70 | 8,573.70 | 8,573.70 | 8,573.70 | 8,573.70 | 8,573.70 | 8,573.70 | 8,573.70 |
| Class 7 | 29,760.80 | 29,760.80 | 29,760.80 | 29,760.80 | 29,760.80 | 29,760.80 | 29,760.80 | 29,760.80 | 29,760.80 | 29,760.80 | 29,760.80 | 29,760.80 | 29,760.80 | 29,760.80 |
| Class 8 | 3,541.67 | 3,541.67 | 3,541.67 | 3,541.67 | 3,541.67 | 3,541.67 | 3,541.67 | 3,541.67 | 3,541.67 | 3,541.67 | 3,541.67 | 3,541.67 | 3,541.67 | 3,541.67 |
| Total Paid on Secured Claims | 44,800.85 | 44,800.85 | 44,800.85 | 44,800.85 | 44,800.85 | 44,800.85 | 44,800.85 | 44,800.85 | 44,800.85 | 44,800.85 | 44,800.85 | 44,800.85 | 44,800.85 | 44,800.85 |
| Net Available for Unsecured Payments | 9,743.74 | 9,743.74 | 9,743.74 | 9,743.74 | 9,743.74 | 9,743.74 | 9,743.74 | 9,743.74 | 9,743.74 | 9,743.74 | 9,743.74 | 9,743.74 | 9,743.74 | 9,743.74 |
| Unsecured Priority | | | | | | | | | | | | | | |
| Adminitrative Claims | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Priority Tax Claims | 4,935.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 11 - Non-Tax Priority | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 12 - General Unsecured | 3,171.88 | 8,107.40 | 8,107.40 | 8,107.40 | 8,107.40 | 8,107.40 | 8,107.40 | 8,107.40 | 8,107.40 | 8,107.40 | 8,107.40 | 8,107.40 | 8,107.40 | 8,107.40 |
| Chapter 12 Trustee Comp | 1,636.34 | 1,636.34 | 1,636.34 | 1,636.34 | 1,636.34 | 1,636.34 | 1,636.34 | 1,636.34 | 1,636.34 | 1,636.34 | 1,636.34 | 1,636.34 | 1,636.34 | 1,636.34 |
| TOTAL PLAN PAYMENTS (incl. Ch. 12 Ttee) | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 |

Assumptions
| | |
|---|---:|
| PRODUCTION PRICE PER LB | 2.25 |
| PRODUCTION LB PER ACRE | |
| Brewer | 2,300.00 |
| Senky | 2,300.00 |
| Baseline | 2,000.00 |
| Natomas | 2,000.00 |
| Brawley | 2,500.00 |
| Jameson | 2,000.00 |
| | |
| TOTAL CROP PRODUCTION | |
| Brewer | 724,500.00 |
| Senky | 547,400.00 |
| Baseline | 314,000.00 |
| Natomas | 316,000.00 |
| Brawley | 692,500.00 |
| Jameson | 304,000.00 |
| | |
| CROP REVENUE | |
| Brewer | 1,630,125.00 |
| Senky | 1,231,650.00 |
| Baseline | 706,500.00 |
| Natomas | 711,000.00 |
| Brawley | 1,558,125.00 |
| Jameson | 684,000.00 |
| TOTAL CROP REVENUE | 6,521,400.00 |
| | |
| EXPENSES ANNUAL % INCREASE | 3.00% |

Capital Farms Inc.
Projected Budget for Plan Payments

| | Oct-28 | Nov-28 | Dec-28 | Jan-29 | Feb-29 | Mar-29 | Apr-29 | May-29 | Jun-29 | Jul-29 | Aug-29 | Sep-29 | Oct-29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING INCOME** | | | | | | | | | | | | | |
| Crop Sales and Crop Insurance | 0.00 | 0.00 | 200,000.00 | 1,130,479.17 | 1,130,479.17 | 1,130,479.17 | 1,130,479.17 | 1,130,479.17 | 1,130,479.17 | 0.00 | 0.00 | 0.00 | 0.00 |
| *FSA Grant Payments* | | | | | | | | 30,000.00 | | | | | |
| *Custom Harvesting Work* | | | 114,500.00 | | | | | | | | | | |
| *Other/ Interest* | | | | | | | | | | | | | |
| Processor Advance | | | | | | | | | | | | | |
| Total Gross Income | 0.00 | 0.00 | 314,500.00 | 1,130,479.17 | 1,130,479.17 | 1,130,479.17 | 1,130,479.17 | 1,160,479.17 | 1,130,479.17 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Cost of Goods Farming** | | | | | | | | | | | | | |
| PCA & Analysis, Tech Lab | | | 3,062.50 | | | 3,062.50 | 500.00 | | 3,062.50 | | 500.00 | 3,062.50 | |
| Contractor Labor | 11,500.00 | 8,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 6,000.00 | 11,500.00 | 11,500.00 | 11,500.00 | 13,500.00 | 73,000.00 | 36,000.00 | 11,500.00 |
| Labor - General | 13,200.00 | 5,000.00 | 5,000.00 | 5,000.00 | 7,000.00 | 7,000.00 | 13,200.00 | 13,200.00 | 13,200.00 | 13,200.00 | 20,700.00 | 23,200.00 | 13,200.00 |
| Tree Removal/Replant | | | | | | | 5,000.00 | | | | | | |
| Farm Equipment Payments | | | | | | | | | | | | | |
| Car & Truck Payments | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 |
| Parts & Supplies | 1,000.00 | 1,000.00 | 375.00 | 375.00 | 2,000.00 | 1,000.00 | 1,500.00 | 2,000.00 | 2,000.00 | 7,500.00 | 6,000.00 | 6,000.00 | 1,000.00 |
| Machine Hire | | | | | | | | | | | | | |
| Diesel & Fuel | 6,000.00 | 5,500.00 | 5,500.00 | 1,000.00 | 1,500.00 | 4,000.00 | 5,500.00 | 5,500.00 | 4,000.00 | 5,500.00 | 6,000.00 | 6,000.00 | 6,000.00 |
| General Repairs & Maint | 5,000.00 | 2,000.00 | 2,000.00 | | 500.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 5,000.00 | 2,000.00 | 5,000.00 | 5,000.00 |
| Farm Maintenance Building | | | | | | | | | | | | | |
| Irrigation Repairs | | | | | | | | | | | | | |
| Irrigation Parts / Materials | *1,000.00* | | | | | | 1,500.00 | | 1,000.00 | 1,000.00 | | *1,000.00* | *1,000.00* |
| Pollination | | | | | 165,575.00 | | | | | | | | |
| Irrigation Utilities | 27,600.00 | 12,000.00 | 0.00 | 0.00 | 0.00 | 9,700.00 | 20,400.00 | 27,500.00 | 40,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 27,600.00 |
| Water Coalition Permit Fees | *2,000.00* | | | | | | | | 2,000.00 | | | | *2,000.00* |
| District Surface Water Purchases | | | | | | | | | 8,000.00 | 8,000.00 | | | |
| Irrigation Transportation / Fuel | 200.00 | 200.00 | 200.00 | | | | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| Fertilizers & Applications | 26,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,940.00 | 61,419.99 | 25,940.00 | 51,880.00 | 0.00 | 0.00 | 0.00 | 26,000.00 |
| Herbicide Material & Applications | 0.00 | 0.00 | 0.00 | 0.00 | 12,040.00 | 0.00 | 16,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Fungicide Material & Applications | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 63,880.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pesticide Material & Applications | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 95,020.00 | 59,820.00 | 0.00 | 168,610.00 | 25,740.00 | 0.00 | 0.00 |
| Rodent Control | | | | | | | | | | | | | |
| Winter Sanitation | | | | | | | | | | | | | |
| Other Costs | | | | | | | | | | | | | |
| Harvest Hauling | 19,455.00 | 19,455.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19,455.00 | 19,455.00 |
| Harvest Hulling | 38,910.00 | 38,910.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38,910.00 | 38,910.00 |
| Total Cost of Goods | 154,865.00 | 95,065.00 | 24,137.50 | 14,375.00 | 196,615.00 | 125,582.50 | 237,539.99 | 150,660.00 | 141,842.50 | 275,510.00 | 187,140.00 | 191,827.50 | 154,865.00 |
| Annual Expense Increase | 4,928.89 | 3,025.63 | 768.22 | 471.24 | 6,445.40 | 4,116.82 | 7,786.99 | 4,938.91 | 4,649.85 | 9,031.72 | 6,134.79 | 6,288.45 | 5,076.76 |
| GROSS PROFIT | -159,793.89 | -98,090.63 | 289,594.28 | 1,115,632.93 | 927,418.77 | 1,000,779.85 | 885,152.19 | 1,004,880.26 | 983,986.81 | -284,541.72 | -193,274.79 | -198,115.95 | -159,941.76 |
| **Operating Expenses** | | | | | | | | | | | | | |
| Accounting | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Permits, Fees, Licenses | | 500.00 | | | 120.00 | | | | | 500.00 | 500.00 | | |
| Dues & Subscriptions | | | 1,000.00 | | | | | | | | | | |
| Office Supplies & Software | | | | | | | | 500.00 | | | 500.00 | | |
| DMV Fees | 500.00 | 500.00 | | | | | 446.00 | | | | | | 500.00 |
| Bank Fees | 20.00 | 20.00 | 20.00 | 55.00 | 15.00 | 20.00 | 20.00 | 20.00 | 20.00 | 20.00 | 20.00 | 20.00 | 20.00 |
| Consulting Fees CRO | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Insurance Property Casualty | 925.00 | 5,250.00 | 0.00 | | 363.40 | 7,500.00 | | 0.00 | 7,395.35 | 925.00 | 0.00 | 7,589.90 | 925.00 |
| Insurance Workers Comp | 1,848.00 | 700.00 | 700.00 | 700.00 | 980.00 | 980.00 | 1,848.00 | 1,848.00 | 1,848.00 | 1,848.00 | 2,898.00 | 3,248.00 | 1,848.00 |
| Payroll Admin Office | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| Payroll Processing Fee | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 |
| Payroll Tax Expense | 2,320.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,700.00 | 1,700.00 | 2,320.00 | 2,320.00 | 2,320.00 | 2,320.00 | 3,070.00 | 3,320.00 | 2,320.00 |
| Telephone / Internet | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 |
| Insurance Crop | 0.00 | 0.00 | 0.00 | 29,941.20 | 29,941.20 | 29,941.20 | 29,941.20 | 29,941.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Lease / Loan / Ad Prot Payments | 39,493.75 | 39,493.75 | 39,493.75 | 418,396.63 | 148,554.69 | 184,470.19 | 39,493.75 | 39,493.75 | 39,493.75 | 392,613.70 | 148,554.69 | 185,243.39 | 39,493.75 |
| Yard Rental | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 |
| Taxes | | | | | | | | | | | | | |
| Property Taxes | 0.00 | 0.00 | 89,540.29 | 0.00 | 0.00 | 0.00 | 89,540.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Page 11 of 14

Exhibit B, Page 7 of 10

Capital Farms Inc.
Projected Budget for Plan Payments

| | Oct-28 | Nov-28 | Dec-28 | Jan-29 | Feb-29 | Mar-29 | Apr-29 | May-29 | Jun-29 | Jul-29 | Aug-29 | Sep-29 | Oct-29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Expense | 58,356.75 | 62,213.75 | 144,504.04 | 463,842.83 | 194,924.29 | 237,861.39 | 177,359.24 | 86,872.95 | 64,827.10 | 411,476.70 | 168,292.69 | 212,671.29 | 58,356.75 |
| Annual Expense Increase | 1,857.32 | 1,980.08 | 4,599.13 | 15,205.61 | 6,389.97 | 7,797.53 | 5,814.16 | 2,847.85 | 2,125.15 | 13,488.95 | 5,516.94 | 6,971.75 | 1,913.04 |
| NET OPERATING INCOME | -220,007.96 | -162,284.46 | 140,491.11 | 636,584.49 | 726,104.51 | 755,120.93 | 701,978.79 | 915,159.46 | 917,034.56 | -709,507.37 | -367,084.42 | -417,758.99 | -220,211.54 |
| Est. Reserve Account Increase (Decrease) | -220,007.96 | -162,284.46 | 140,491.11 | 636,584.49 | 726,104.51 | 755,120.93 | 701,978.79 | 915,159.46 | 917,034.56 | -709,507.37 | -367,084.42 | -417,758.99 | -220,211.54 |
| Est. Monthly Plan Payment | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 |
| Est. Balance of Reserve Account | 2,492,508.18 | 2,275,679.13 | 2,361,625.64 | 2,943,665.55 | 3,615,225.47 | 4,315,801.80 | 4,963,236.00 | 5,823,850.87 | 6,686,340.84 | 5,922,288.89 | 5,500,659.88 | 5,028,356.30 | 4,753,600.16 |
| PLAN DISTRIBUTIONS | | | | | | | | | | | | | |
| Secured Classes | | | | | | | | | | | | | |
| Class 2 | 2,401.20 | 2,401.20 | 2,401.20 | 2,401.20 | 2,401.20 | 2,401.20 | 2,401.20 | 2,401.20 | 2,401.20 | 2,401.20 | 2,401.20 | 2,401.20 | 2,401.20 |
| Class 5 | 2,924.69 | 2,924.69 | 2,924.69 | 2,924.69 | 2,924.69 | 2,924.69 | 2,924.69 | 2,924.69 | 2,924.69 | 2,924.69 | 2,924.69 | 2,924.69 | 2,924.69 |
| Class 6 | 8,573.70 | 8,573.70 | 8,573.70 | 8,573.70 | 8,573.70 | 8,573.70 | 8,573.70 | 8,573.70 | 8,573.70 | 8,573.70 | 8,573.70 | 8,573.70 | 8,573.70 |
| Class 7 | 29,760.80 | 29,760.80 | 29,760.80 | 29,760.80 | 29,760.80 | 29,760.80 | 29,760.80 | 29,760.80 | 29,760.80 | 29,760.80 | 29,760.80 | 29,760.80 | 29,760.80 |
| Class 8 | 3,541.67 | 3,541.67 | 3,541.67 | 3,541.67 | 3,541.67 | 3,541.67 | 3,541.67 | 3,541.67 | 3,541.67 | 3,541.67 | 3,541.67 | 3,541.67 | 3,541.67 |
| Total Paid on Secured Claims | 44,800.85 | 44,800.85 | 44,800.85 | 44,800.85 | 44,800.85 | 44,800.85 | 44,800.85 | 44,800.85 | 44,800.85 | 44,800.85 | 44,800.85 | 44,800.85 | 44,800.85 |
| Net Available for Unsecured Payments | 9,743.74 | 9,743.74 | 9,743.74 | 9,743.74 | 9,743.74 | 9,743.74 | 9,743.74 | 9,743.74 | 9,743.74 | 9,743.74 | 9,743.74 | 9,743.74 | 9,743.74 |
| Unsecured Priority | | | | | | | | | | | | | |
| Adminitrative Claims | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Priority Tax Claims | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 11 - Non-Tax Priority | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 12 - General Unsecured | 8,107.40 | 8,107.40 | 8,107.40 | 8,107.40 | 8,107.40 | 8,107.40 | 8,107.40 | 8,107.40 | 8,107.40 | 8,107.40 | 8,107.40 | 8,107.40 | 8,107.40 |
| Chapter 12 Trustee Comp | 1,636.34 | 1,636.34 | 1,636.34 | 1,636.34 | 1,636.34 | 1,636.34 | 1,636.34 | 1,636.34 | 1,636.34 | 1,636.34 | 1,636.34 | 1,636.34 | 1,636.34 |
| TOTAL PLAN PAYMENTS (incl. Ch. 12 Ttee) | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 |

Assumptions
| | |
|---|---:|
| PRODUCTION PRICE PER LB | 2.25 |
| PRODUCTION LB PER ACRE | |
| Brewer | 2,500.00 |
| Senky | 2,500.00 |
| Baseline | 2,300.00 |
| Natomas | 2,300.00 |
| Brawley | 2,500.00 |
| Jameson | 2,000.00 |
| | |
| TOTAL CROP PRODUCTION | |
| Brewer | 787,500.00 |
| Senky | 595,000.00 |
| Baseline | 361,100.00 |
| Natomas | 363,400.00 |
| Brawley | 692,500.00 |
| Jameson | 304,000.00 |
| | |
| CROP REVENUE | |
| Brewer | 1,771,875.00 |
| Senky | 1,338,750.00 |
| Baseline | 812,475.00 |
| Natomas | 817,650.00 |
| Brawley | 1,558,125.00 |
| Jameson | 684,000.00 |
| TOTAL CROP REVENUE | 6,982,875.00 |
| | |
| EXPENSES ANNUAL % INCREASE | 3.00% |

Capital Farms Inc.
Projected Budget for Plan Payments

| | Nov-29 | Dec-29 | Jan-30 | Feb-30 | Mar-30 | Apr-30 |
|---|---|---|---|---|---|---|
| **OPERATING INCOME** | | | | | | |
| Crop Sales and Crop Insurance | 0.00 | 200,000.00 | 1,154,104.17 | 1,154,104.17 | 1,154,104.17 | 1,154,104.17 |
| *FSA Grant Payments* | | | | | | |
| *Custom Harvesting Work* | | 114,500.00 | | | | |
| *Other/ Interest* | | | | | | |
| Processor Advance | | | | | | |
| Total Gross Income | 0.00 | 314,500.00 | 1,154,104.17 | 1,154,104.17 | 1,154,104.17 | 1,154,104.17 |
| | | | | | | |
| Cost of Goods Farming | | | | | | |
| PCA & Analysis, Tech Lab | | 3,062.50 | | | 3,062.50 | 500.00 |
| Contractor Labor | 8,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 6,000.00 | 11,500.00 |
| Labor - General | 5,000.00 | 5,000.00 | 5,000.00 | 7,000.00 | 7,000.00 | 13,200.00 |
| Tree Removal/Replant | | | | | | 5,000.00 |
| Farm Equipment Payments | | | | | | |
| Car & Truck Payments | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 |
| Parts & Supplies | 1,000.00 | 375.00 | 375.00 | 2,000.00 | 1,000.00 | 1,500.00 |
| Machine Hire | | | | | | |
| Diesel & Fuel | 5,500.00 | 5,500.00 | 1,000.00 | 1,500.00 | 4,000.00 | 5,500.00 |
| General Repairs & Maint | 2,000.00 | 2,000.00 | | 500.00 | 2,000.00 | 2,000.00 |
| Farm Maintenance Building | | | | | | |
| Irrigation Repairs | | | | | | |
| Irrigation Parts / Materials | | | | | | 1,500.00 |
| Pollination | | | | 165,575.00 | | |
| Irrigation Utilities | 12,000.00 | 0.00 | 0.00 | 0.00 | 9,700.00 | 20,400.00 |
| Water Coalition Permit Fees | | | | | | |
| District Surface Water Purchases | | | | | | |
| Irrigation Transportation / Fuel | 200.00 | 200.00 | | | | 200.00 |
| Fertilizers & Applications | 0.00 | 0.00 | 0.00 | 0.00 | 25,940.00 | 61,419.99 |
| Herbicide Material & Applications | 0.00 | 0.00 | 0.00 | 12,040.00 | 0.00 | 16,800.00 |
| Fungicide Material & Applications | 0.00 | 0.00 | 0.00 | 0.00 | 63,880.00 | 0.00 |
| Pesticide Material & Applications | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 95,020.00 |
| Rodent Control | | | | | | |
| Winter Sanitation | | | | | | |
| Other Costs | | | | | | |
| Harvest Hauling | 19,455.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Harvest Hulling | 38,910.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Cost of Goods | 95,065.00 | 24,137.50 | 14,375.00 | 196,615.00 | 125,582.50 | 237,539.99 |
| Annual Expense Increase | 3,116.40 | 791.27 | 485.38 | 6,638.76 | 4,240.33 | 8,020.60 |
| GROSS PROFIT | -98,181.40 | 289,571.23 | 1,139,243.79 | 950,850.41 | 1,024,281.34 | 908,543.58 |
| | | | | | | |
| Operating Expenses | | | | | | |
| Accounting | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Permits, Fees, Licenses | 500.00 | | | 120.00 | | |
| Dues & Subscriptions | 1,000.00 | | | | | |
| Office Supplies & Software | | | | | | 500.00 |
| DMV Fees | 500.00 | | | | | 446.00 |
| Bank Fees | 20.00 | 20.00 | 55.00 | 15.00 | 20.00 | 20.00 |
| Consulting Fees CRO | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Insurance Property Casualty | 5,250.00 | 0.00 | | 363.40 | 7,500.00 | |
| Insurance Workers Comp | 700.00 | 700.00 | 700.00 | 980.00 | 980.00 | 1,848.00 |
| Payroll Admin Office | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| Payroll Processing Fee | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 |
| Payroll Tax Expense | 1,500.00 | 1,500.00 | 1,500.00 | 1,700.00 | 1,700.00 | 2,320.00 |
| Telephone / Internet | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 |
| Insurance Crop | 0.00 | 0.00 | 29,941.20 | 29,941.20 | 29,941.20 | 29,941.20 |
| Lease / Loan / Ad Prot Payments | 39,493.75 | 39,493.75 | 418,396.63 | 148,554.69 | 184,470.19 | 39,493.75 |
| Yard Rental | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 |
| Taxes | | | | | | |
| Property Taxes | 0.00 | 89,540.29 | 0.00 | 0.00 | 0.00 | 89,540.29 |

Capital Farms Inc.
Projected Budget for Plan Payments

| | Nov-29 | Dec-29 | Jan-30 | Feb-30 | Mar-30 | Apr-30 |
|---|---|---|---|---|---|---|
| Total Expense | 62,213.75 | 144,504.04 | 463,842.83 | 194,924.29 | 237,861.39 | 177,359.24 |
| Annual Expense Increase | 2,039.48 | 4,737.10 | 15,661.78 | 6,581.67 | 8,031.45 | 5,988.58 |
| NET OPERATING INCOME | -162,434.63 | 140,330.09 | 659,739.19 | 749,344.45 | 778,388.50 | 725,195.75 |
| Est. Reserve Account Increase (Decrease) | -162,434.63 | 140,330.09 | 659,739.19 | 749,344.45 | 778,388.50 | 725,195.75 |
| Est. Monthly Plan Payment | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 |
| Est. Balance of Reserve Account | 4,536,620.94 | 4,622,406.44 | 5,227,601.04 | 5,922,400.89 | 6,646,244.80 | 7,316,895.97 |
| | | | | | | |
| PLAN DISTRIBUTIONS | | | | | | |
|   Secured Classes | | | | | | |
|     Class 2 | 2,401.20 | 2,401.20 | 2,401.20 | 2,401.20 | 2,401.20 | 2,401.20 |
|     Class 5 | 2,924.69 | 2,924.69 | 2,924.69 | 2,924.69 | 2,924.69 | 2,924.69 |
|     Class 6 | 8,573.70 | 8,573.70 | 8,573.70 | 8,573.70 | 8,573.70 | 8,573.70 |
|     Class 7 | 29,760.80 | 29,760.80 | 29,760.80 | 29,760.80 | 29,760.80 | 29,760.80 |
|     Class 8 | 3,541.67 | 3,541.67 | 3,541.67 | 3,541.67 | 3,541.67 | 3,541.67 |
|   Total Paid on Secured Claims | 44,800.85 | 44,800.85 | 44,800.85 | 44,800.85 | 44,800.85 | 44,800.85 |
| Net Available for Unsecured Payments | 9,743.74 | 9,743.74 | 9,743.74 | 9,743.74 | 9,743.74 | 9,743.74 |
|   Unsecured Priority | | | | | | |
|     Adminitrative Claims | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|     Priority Tax Claims | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|     Class 11 - Non-Tax Priority | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|     Class 12 - General Unsecured | 8,107.40 | 8,107.40 | 8,107.40 | 8,107.40 | 8,107.40 | 8,107.40 |
|     Chapter 12 Trustee Comp | 1,636.34 | 1,636.34 | 1,636.34 | 1,636.34 | 1,636.34 | 1,636.34 |
| TOTAL PLAN PAYMENTS (incl. Ch. 12 Ttee) | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 | 54,544.59 |

Assumptions

| | | |
|---|---|---|
| PRODUCTION PRICE PER LB | | 2.25 |
| PRODUCTION LB PER ACRE | | |
|   Brewer | | 2,500.00 |
|   Senky | | 2,500.00 |
|   Baseline | | 2,500.00 |
|   Natomas | | 2,500.00 |
|   Brawley | | 2,500.00 |
|   Jameson | | 2,000.00 |
| | | |
| TOTAL CROP PRODUCTION | | |
|   Brewer | | 787,500.00 |
|   Senky | | 595,000.00 |
|   Baseline | | 392,500.00 |
|   Natomas | | 395,000.00 |
|   Brawley | | 692,500.00 |
|   Jameson | | 304,000.00 |
| | | |
| CROP REVENUE | | |
|   Brewer | | 1,771,875.00 |
|   Senky | | 1,338,750.00 |
|   Baseline | | 883,125.00 |
|   Natomas | | 888,750.00 |
|   Brawley | | 1,558,125.00 |
|   Jameson | | 684,000.00 |
| TOTAL CROP REVENUE | | 7,124,625.00 |
| | | |
| EXPENSES ANNUAL % INCREASE | | 3.00% |